Joe TURK; Edith Turk; Charles G
Theriot; Bonnie Donahue,
Plaintiffs–Appellants

v.

LOUISIANA CITIZENS PROPERTY
INSURANCE CORP; State Farm Fire
& Casualty Co, Defendants–Appellees.

No. 07–30279.

United States Court of Appeals,
Fifth Circuit.

May 29, 2008.

Stephen B. Murray, Arthur Mahony
Murray, Nicole Anne Ieyoub, Murray Law
Firm, New Orleans, LA, Kenneth W. Deje-
an, Law Office of Kenneth Dejean, Law-
rence Charles Billeaud, Lafayette, LA,
Thomas Allen Filo, Claude Pierson Devall,
Paul J. Cox, Cox, Cox, Filo & Camel, Lake
Charles, LA, for Plaintiffs–Appellants.

John W. Waters, Jr., Bienvenu, Foster,
Ryan & O'Bannon, Wayne J. Lee, Stone,
Pigman, Walther & Wittmann, New Or-
leans, LA, for Defendants–Appellees.

Before REAVLEY, BENAVIDES, and
ELROD, Circuit Judges.

PER CURIAM: *

Appellants sought a declaratory ruling
interpreting Louisiana's Valued Policy
Law with respect to their homeowner's
insurance policies. The district court
granted partial summary judgment in fa-
vor of the insurance companies. Because
we are bound by our precedent, we AF-
FIRM and REMAND.

I. BACKGROUND

Plaintiffs filed a putative class action in
Louisiana state court, alleging that the
members of the putative class suffered
damage to their properties that were cov-
ered by homeowner's insurance policies
issued by Defendants, State Farm and
Louisiana Citizens Property Insurance

---

* Pursuant to 5TH CIR. R. 47.5, the court has
determined that this opinion should not be
published and is not precedent except under
the limited circumstances set forth in 5TH CIR.
R. 47.5.4.

Corporation (LA Citizens). Plaintiffs alleged that LA.REV.STAT. R.S. § 22:695, also known as the Valued Policy Law (VPL), entitled them to recover the full coverage limits of their respective insurance policies because (1) they suffered a "total loss" to their properties and (2) the loss was caused in part by the covered perils of wind or windstorm. Each of the properties was damaged by wind and flood water from Hurricane Rita and sustained a total loss. The homeowner policies specifically excluded coverage for flood water damage. Plaintiffs defined the putative class as "anyone who purchased a homeowner's insurance policy and suffered a total loss with respect to their Louisiana home, any part of which was attributable to wind damage from Hurricane Rita, and was not paid the value of their policy."

On January 26, 2006, State Farm removed the case to federal district court. Plaintiffs filed a motion for partial summary judgment and for entry of a judgment declaring that the Defendants were required to pay the full policy limits if the property was rendered a total loss or constructive total loss and the property suffered any amount of damage as a result of the peril of wind. Subsequently, the insurers filed a cross-motion for partial summary judgment and for entry of a judgment declaring that the VPL requires an insurer to pay the full policy limits only when a property is rendered a total loss by a covered peril.

The district court denied Plaintiffs' motion for partial summary judgment and granted the insurers' cross-motion for partial summary judgment. The court held that the VPL "cannot be construed to require State Farm or LA Citizens to pay the policy limits under their respective policies when the insured property was rendered a total loss, in whole or in part, by a non-covered peril such as flood waters, rather than in whole by a covered peril such as wind damage." The district court certified its order for interlocutory review by this Court.

## II. ANALYSIS

Appellants contend that the district court erred in holding that LA.REV.STAT. R.S. § 22:695 does not require an insurer to pay the policy limits when the property is partially damaged by a covered peril but rendered a total loss by a non-covered peril. More specifically, Appellants assert that the statute "obviates the need, after a total loss, to litigate percentages of destruction in order to assign liability between covered and excluded perils, because ... the amount to be paid has previously been determined by the insurer."[1]

After briefing was completed in the instant case, another panel of this Court addressed the question of whether property owners were entitled to the agreed face value of their respective policies if their homes sustained partial damage from a covered peril, but a non-covered peril rendered the property a total loss. *Chauvin v. State Farm Fire & Cas.*, 495 F.3d 232 (5th Cir.2007), *cert. denied*, —— U.S. ——, 128 S.Ct. 1075, 169 L.Ed.2d 809 (2008). In *Chauvin*, "the only issue ... was whether, as a matter of law, any amount of damage caused by a covered loss, however small, triggered the VPL, even though the total loss was the result of a non-covered peril." *Id.* at 236 n. 4. This Court concluded that "the VPL only requires an insurer to pay the agreed face value of the insured property if the property is rendered a total loss from a covered peril." *Id.* at 239. *Chau-*

---

1. Appellants did not argue in the district court or on appeal that the covered peril would have caused the total loss irrespective of a non-covered peril. Their position is that if there is a total loss and *any* amount of damage due to a covered peril, the insurers must pay the full value placed on the property.

*vin* controls the instant case, requiring this Court to affirm the district court's judgment.[2]

AFFIRMED and REMANDED.

---

**2.** Additionally, it should be noted that, subsequent to oral argument in this case, the Louisiana Supreme Court issued an opinion explaining that the "purpose of La. R.S. 22:695 is to determine valuation, accordingly it is a valuation statute and does not address causation as plaintiffs' argument presupposes." *Landry v. La. Citizens Prop. Ins.*, 983 So.2d 66, 83 (La.2008). *Landry* held that the VPL was rendered inapplicable by an alternative method of loss computation set forth in a supplement to the insurance policy issued in that case. The Louisiana Supreme Court ex-

plained that: "Whether the statutory valuation provisions [VPL] would require an insurer to pay the face value of the policy when a total loss is caused concurrently with a covered and a non-covered losses is irrelevant because those provisions no longer apply once a different method of loss computation is validly set forth." *Id.* Of course, the question deemed irrelevant is the only question that is before this Court on interlocutory review.